# Monthly Tax Statement[1]

**Debtor: ComUnity Lending, Incorporated**
**Case Number: 08-50030-MM-11**
**Month reported:** August 2008

| | | | | |
|---|---|---|---|---|
| **GROSS PAYROLL** | | | | N/A |
| **Federal Tax Withheld** | | | | N/A |
| **State Tax Withheld** | | | | N/A |
| **Employer Tax** | | | | N/A |
| **Remittance to IRS** | | | | N/A |
| **Date Remitted** | | | | N/A |
| **Remittance to EDD** | | | | N/A |
| **Date Remitted** | | | | N/A |
| **GROSS SALES** | | | | N/A |
| **Remittance to SBE** | | | | N/A |
| **Date Remitted** | | | | N/A |
| **OTHER TAXES** | | | | N/A |
| **Remittance** | | | | N/A |
| **Date Remitted** | | | | N/A |

**I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.**

Date: September 22, 2008          Signature: /s/ Richard G. Couch

Print Name:    Richard Couch

---

[1]     To comply with the court's Order For Payment Of State And Federal Taxes and the U.S. Trustee Guidelines, attach the signed original of this statement to the Monthly Operating Report filed with court; attach a copy to the copy of the Monthly Operating Report served on the United States Trustee; and transmit a copy of this statement to the IRS and the EDD. This statement is due on or before the 20th day of the month following the month being reported.

In re: ComUnity Lending, Incorporated,
Debtor-In-Possession

Case No. _____ 08-50030 _____

CHAPTER 11
MONTHLY OPERATING REPORT
(GENERAL BUSINESS CASE)

## SUMMARY OF FINANCIAL STATUS*

MONTH ENDED: __Aug-08__          PETITION DATE: __01/04/08__

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here    X
   the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in    $1

| 2. Asset and Liability Structure | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| a. Current Assets | $8,414,720 | $8,425,819 | |
| b. Total Assets | $10,998,891 | $11,012,490 | $11,111,743 |
| c. Current Liabilities | $1,808,737 | $1,496,171 | |
| d. Total Liabilities | $50,764,454 | $50,451,888 | $48,955,717 |

| 3. Statement of Cash Receipts & Disbursements for Month | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| a. Total Receipts | $15,823 | $567,358 | $2,219,958 |
| b. Total Disbursements | $24,892 | $108,153 | $675,278 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($9,069) | $459,205 | $1,544,680 |
| d. Cash Balance Beginning of Month | $7,952,299 | $7,493,094 | $6,398,549 |
| e. Cash Balance End of Month (c + d) | $7,943,230 | $7,952,299 | $7,943,230 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. Profit/(Loss) from the Statement of Operations | ($321,634.61) | $201,681.91 | ($479,290) |
| 5. Account Receivables (Pre and Post Petition) | $35,887 | $37,917 | |
| 6. Post-Petition Liabilities | $1,808,737 | $1,496,171 | |
| 7. Past Due Post-Petition Account Payables (over 30 days) | $0 | $0 | |

At the end of this reporting month:

| | Yes | No |
|---|---|---|
| 8. Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 10. If the answer is yes to 8 or 9, were all such payments approved by the court? | | NA |
| 11. Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | X | |
| 12. Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. Are a plan and disclosure statement on file? | X | |
| 14. Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes __x__ ;    U.S. Trustee Quarterly Fees __x__ ; Check if filing is current for: Post-petition
    tax reporting and tax returns:    __x__
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
    reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date: __9/22/08__                    /s/ Richard G. Couch
                                     _____
                                     Responsible Individual

**In re ComUnity Lending, Incorporated**
**Bankruptcy Case No. 08-50030**
**Attachment 1 to Monthly Operating Report for Month Ended August 31, 2008**

The July 2008 Summary of Financial Status, line items 2c, 2d, 4 and 6 "Current Month" and line 6 "Cumulative (Case to Date)" figures differ from the August 2008 "Prior Month" and "Cumulative (Case to Date") corresponding line items by $1260.00. The July 2008 Balance Sheet line item 39 figure also differs from the August 2008 corresponding line item by $1,260.00. The difference represents accrued professional fees which were not reconciled at the time of the filing of the July 2008 Monthly Operating Reports.

Question 11:

The former Chief Financial Officer who was also a senior vice-president of the Debtor is providing services on a consultant basis.  Specifically, Allen Christensen was paid as follows:

| Clear Date | Check No. | Amount | Purpose |
|---|---|---|---|
| | | | 1.  Payment for July minimum monthly payment of $6,240; Addtl. July Hours - $1,437.80; |
| 8/11/08 | 5278 | $7,852.36 | Mileage reimbursement - $174.56 |
| 8/11/08 | 5279 | 305.48 | 2.  Travel – mileage reimbursement |

$8,157.84

Mr. Christensen was compensated on an hourly basis ($65/hour) pursuant to a pre-petition consulting agreement with CLI.  This agreement terminated on 3/31/08.

On 4/1/08, Mr. Christensen converted to an consulting contract which pays him $6,240 per month for three months.  Under this agreement, Mr. Christensen is paid $65/hour for all hours worked in excess of 80 hours per month.

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended          08/31/08

| | Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|
| Actual | Forecast | Variance | | | | | |
| | | | | **Revenues:** | | | |
| $2,500 | $2,500 | $0 | 1 | Gross Sales | | $2,038,521 | $10,000 |
| | | $0 | 2 | less: Sales Returns & Allowances | | | |
| $2,500 | $2,500 | $0 | 3 | Net Sales | | $2,038,521 | $10,000 |
| $0 | | $0 | 4 | less: Cost of Goods Sold          (Schedule 'B') | | | |
| $2,500 | $2,500 | $0 | 5 | Gross Profit | | $2,038,521 | $10,000 |
| $5,596 | $5,800 | ($204) | 6 | Interest | | $42,807 | $5,100 |
| $5,659 | $1,534 | $4,125 | 7 | Other Income:          from Performing loans | | $42,469 | $6,500 |
| $200 | $270 | ($70) | 8 | - from Missed first payment collections | | $27,136 | $150 |
| $1,869 | $135 | $1,734 | 9 | - Refunds and Insurance premium returns | | $69,025 | $17 |
| $15,823 | $10,239 | $5,584 | 10 | **Total Revenues** | | $2,219,958 | $21,767 |
| | | | | **Expenses:** | | | |
| | | $0 | 11 | Compensation to Owner(s)/Officer(s) | | | |
| | | $0 | 12 | Salaries | | | |
| | | $0 | 13 | Commissions | | | |
| | | $0 | 14 | Contract Labor | | | |
| | | | | Rent/Lease: | | | |
| | | $0 | 15 | Personal Property | | | |
| $873 | $872 | ($1) | 16 | Real Property | | $19,194 | $437 |
| $0 | $0 | $0 | 17 | Insurance | | $1,582 | $0 |
| | | $0 | 18 | Management Fees | | | |
| | | $0 | 19 | Depreciation | | | |
| | | | | Taxes: | | | |
| | | $0 | 20 | Employer Payroll Taxes | | | |
| $0 | | $0 | 21 | Real Property Taxes | | | |
| $0 | $0 | $0 | 22 | Other Taxes | | $8,733 | $3,150 |
| | $0 | $0 | 23 | Other Selling | | | $0 |
| $2,098 | $1,000 | ($1,098) | 24 | Other Administrative | | $36,632 | $24,000 |
| | $0 | $0 | 25 | Interest | | | $0 |
| $90 | $0 | ($90) | 26 | Other Expenses: | | $1,238 | $516 |
| $0 | $0 | $0 | 27 | - COGS - HUD-1 Items paid in Escrow Closing | | $170,655 | $5,337 |
| $21,831 | $23,000 | $1,169 | 28 | - Payments to Non-Professional Consultants | | $267,402 | $31,000 |
| $0 | $0 | $0 | 29 | - Market Loss on TopHat Funds at Transamerica | | $18,471 | $0 |
| $0 | $15 | $15 | 30 | - Bank Fees | | $326 | $0 |
| $0 | $0 | $0 | 31 | - Paid from T+I funds held in trust - Fremont Bank | | $103,813 | $0 |
| $0 | $700 | $700 | 32 | - REO Related expenses | | $20,926 | $180 |
| $4,139 | $12,000 | $7,861 | 33 | - Tax and Accounting Professional fees - RKCO | | $56,122 | $15,000 |
| | | $0 | 34 | | | | |
| $29,031 | $37,587 | $8,556 | 35 | **Total Expenses** | | $705,093 | $79,620 |
| ($13,208) | ($27,348) | $14,140 | 36 | Subtotal | | $1,514,865 | ($57,853) |
| | | | | **Reorganization Items:** | | | |
| ($301,258) | ($230,000) | $71,258 | 37 | Professional Fees | | ($1,928,670) | ($220,000) |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | | |
| $0 | $0 | $0 | 41 | U.S. Trustee Quarterly Fees | | ($6,500) | $0 |
| ($7,168) | ($6,000) | $1,168 | 42 | Omni Management Group | | ($58,984) | ($5,000) |
| ($308,426) | ($236,000) | ($72,426) | 43 | **Total Reorganization Items** | | ($1,994,154) | ($225,000) |
| ($321,635) | ($263,348) | ($58,287) | 44 | Net Profit (Loss) Before Federal & State Taxes | | ($479,290) | ($282,853) |
| | | $0 | 45 | Federal & State Income Taxes | | | |
| ($321,635) | ($263,348) | ($58,287) | 46 | Net Profit (Loss) | | ($479,290) | ($282,853) |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)

For the Month Ended 8/31/2008

Explanation of Variance to Statement of Operations
(For variances greater than +/- 10% only)

| Actual | Forecast | Variance | Variance % | Line # |
|---|---|---|---|---|
| | | | | Other Income: from Performing Loans |
| $5,658.58 | $1,534 | $4,125 | 73% | 7 |

> The DeBit trust made two payments in the month of August to catch up on a missed payment.

| | | | | 8 - Missed first payment collections |
| $200.00 | $270 | ($70) | -35% | |

> Overestimated the revenue from missed first payments. Personal and economic variables make forecasting loan payments difficult.

| | | | | 9 - Refunds and Insurance premium returns |
| $1,868.66 | $135 | $1,734 | 93% | |

> The sources of these checks are state tax refunds, insurance settlements and/or returned premiums. It is difficult to foresee processing time required by the insurance companies and government agencies

Expenses:

| | | | | Other Administrative |
| $2,097.85 | $1,000 | ($1,098) | -52% | 24 |

> Diablo Management received two payments for rent and storage because the July payment was missed. This was unforeseen at the time of forecasting.

Other Expenses:

| | | | | |
| $90.00 | $0 | ($90) | -100% | 26 |

> Failed to budget expenditure from petty cash for working consultant meals.

$4,139.00  $12,000  $7,861  190%  33 – Tax and Accounting Professional fees - RKCO
> Over-estimated the time spent by RKCO in handling CLI Tax matters.

($301,258.35)  ($230,000)  $71,258  -24%  37  Professional Fees
> Underestimated the amount of time spent by Murray and Murray handling assorted legal matters and court filings on behalf of the CLI estate.

($7,168.03)  ($6,000)  $1,168  -16%  42  Omni Management Group
> Slightly underestimated the time spent by OMNI Management handling creditor-related matters for the CLI estate.

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____08/31/08_____

Assets

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $2,341,650 |
| 2 | Cash and cash equivalents - restricted | | $5,601,579 |
| 3 | Accounts receivable (net) | A | $35,887 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | $58,789 |
| 6 | Professional retainers | | $375,618 |
| 7 | Other: Non-professionals prepaid retainer | | $1,197 |
| 8 | | | |
| 9 | **Total Current Assets** | | $8,414,720 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $162,800 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $30 |
| 13 | Office equipment | D | $19,348 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | - Interest in Partnerships - Innergy & Madrone | D | $2,200,458 |
| 18 | - Negotiable and Non-Negotiable Instruments | D | $171,000 |
| 19 | -Other Mortgage-related assets | D | $30,535 |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $2,584,171 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | |
| 23 | Loans to affiliates | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $0 |
| 29 | **Total Assets** | | $10,998,891 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

# Liabilities and Equity
## (General Business Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | |
| 31 | Payroll taxes | | |
| 32 | Real and personal property taxes | | |
| 33 | Income taxes | | |
| 34 | Sales taxes | | |
| 35 | Notes payable (short term) | | |
| 36 | Accounts payable (trade) | A | $7,168.03 |
| 37 | Real property lease arrearage | | |
| 38 | Personal property lease arrearage | | |
| 39 | Accrued professional fees | | $1,801,569 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $1,808,737 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $1,808,737 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $450,342 |
| 49 | General unsecured claims | F | $48,505,375 |
| 50 | **Total Pre-Petition Liabilities** | | $48,955,717 |
| 51 | **Total Liabilities** | | $50,764,454 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | ($37,843,975) |
| 53 | Capital Stock | |
| 54 | Additional paid-in capital | |
| 55 | Cumulative profit/(loss) since filing of case | ($479,290) |
| 56 | Post-petition contributions/(distributions) or (draws) | |
| 57 | - Equity adjustments | ($1,330,757) |
| 58 | Market value adjustment | ($111,542) |
| 59 | **Total Equity (Deficit)** | ($39,765,562) |
| 60 | **Total Liabilities and Equity (Deficit)** | $10,998,891 |

Revised 1/1/98

**Attachment 1 to Balance Sheet**

**<u>Equipment:</u>**
Net book value as of filing date adjusted to 15% of that value to reflect typical auction receipts.

**REO's:**
NET expected return, as a % of listing value as of filing date [listing value determined broker price opinion].

**<u>Loans:</u>**

The loan values reflect an adjusted current market value, based on CLI's market expert's assessment of the potential return on the sale of loans to loan investors. These amounts were then readjusted to reflect the likelihood of further bankruptcy-related discounts. The final numbers were based as a fraction of outstanding loan amount.

**<u>Madrone</u>** - Book value as at Oct 2007

**<u>Innergy</u>** - Book value as at Oct 2007

**In re ComUnity Lending, Incorporated**
**Bankruptcy Case No. 08-50030**
**Explanation of Balance Sheet line items 6 and 39**
**to the  Monthly Operating Report for Month Ending August 31, 2008**

**Line 6:  Professional Retainers that have not been applied to invoices:**

"Professional Retainers" is comprised of the following amount:

| | |
|---|---|
| 1. Diablo Management Group | $375,617.78 |

**Line 39:  Accrued Professional Fees**

Accrued Professional fees are comprised of the following:

| | |
|---|---|
| 1. Rothstein Kass | $    36,122.00 |
| 2. Buchalter Nemer | $    35,533.65 |
| 3. Murray and Murray | $  949,951.06 |
| 4. Diablo Management Group | $   779,961.91 |
| | $1,801,568.62 |

**In re ComUnity Lending, Incorporated**
**Bankruptcy Case No. 08-50030**
**Balance Sheet line item 36 – Accounts Payable**
**For month ending 8/31/08**

Balance Sheet line item 36 – Accounts Payable

Amount = $7,168.03  -- OMNI Management Group's current invoice received in August.

**In re ComUnity Lending, Incorporated**
**Bankruptcy Case No. 08-50030**
**Balance Sheet line item 57 – Components**
**For Month ending August 31, 2008**

Balance Sheet line item – Equity Adjustments

| Adjustment Amount | Purpose |
|---|---|
| $558,841 | Increase in Equity to reflect retainers with Professionals that were not included in the filing schedules. |
| $33,206 | Increase in Equity to reflect retainers with non-professionals that were not included in the filing schedules. |
| ($8,005) | Adjustment to reflect collection on a previously booked receivable: Missed first payments in March |
| ($3,130) | Adjustment to reflect collection on a previously booked receivable: Missed first payments in April |
| ($150) | Adjustment to reflect collection on a previously booked receivable: Missed first payments in May |
| ($1,034,456) | Adjustment to reflect REO Property sales balanced on asset side of balance sheet through increased cash and reduced real property inventory. Inclusion of REO property sale in Statement of Operations needs to be offset. |
| ($256,183) | Adjustment to reflect loan sale balanced on asset side of balance sheet through increased cash and reduced inventory. Inclusion of loan sale as revenue on Statement of Operations needs to be offset. |
| ($172,250) | Adjustment to reflect REO Property sale. This transaction is balanced on asset side of balance sheet through increased cash and reduced real property inventory. Inclusion of REO property sale in Statement of Operations revenue section needs to be offset. |
| ($215,000) | July – Gerald, MO REO sale – Adjustment to reflect REO Property sales balanced on asset side of balance sheet through increased cash and reduced real property inventory. Inclusion of REO property sale in Statement of Operations needs to be offset. |
| ($177,800) | July – Atlanta, GA REO sale -- Adjustment to reflect REO Property sales balanced on asset side of balance sheet through increased cash and reduced real property inventory. Inclusion of REO property sale in the Statement of Operations needs to be offset. |
| ($250) | July – Adjustment to reflect collection on a previously booked receivable: Missed first payments in April |
| ($51,050) | July – Adjustment to reflect Auction proceeds balanced on asset side of balance sheet through increased cash and reduced personal property. Inclusion of auction proceeds in the Statement of Operations needs to be offset. |
| ($2,500) | Adjustment to reflect payoff of Second balanced on asset side of balance sheet through increased cash and reduction of Other Mortgage Related Assets. Inclusion of payoff as revenue on Statement of Operations needs to be offset. |
| ($2,030) | Adjustment to reflect collection on a previously booked receivable: Missed first payments in June - August |
| ($1,330,757) | Total on Line 57 |

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | $7,168 | |
| 31-60 Days | | $0 | |
| 61-90 Days | | | $0 |
| 91+ Days | $1,275,355 | | |
| Total accounts receivable/payable | $1,275,355 | $7,168 | |
| Allowance for doubtful accounts | $1,239,469 | | |
| Accounts receivable (net) | $35,887 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | |
|   Product for resale | | Direct labor | |
| | | Manufacturing overhead | |
| Distribution - | | Freight in | |
|   Products for resale | | Other: | |
| | | | |
| Manufacturer - | | | |
|   Raw Materials | | | |
|   Work-in-progress | | Less - | |
|   Finished goods | | Inventory End of Month | |
| | | Shrinkage | |
| Other - Explain | | Personal Use | |
| | | | |
| | | Cost of Goods Sold | $0 |
| TOTAL | $0 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?
    Yes _____     No _____

How often do you take a complete physical inventory?

Weekly    _____
Monthly    _____
Quarterly    _____
Semi-annually    _____
Annually    _____
Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -
  FIFO cost    ___
  LIFO cost    ___
  Lower of cost or market    ___
  Retail method    ___
  Other    ___
    Explain

Revised 1/1/98

## Schedule C
## Real Property

| Description | Cost | Market Value |
|---|---|---|
| See Attached Schedule | $291,500 | 162,800 |
| | | |
| | | |
| | | |
| | | |
| Total | $291,500 | $162,800 |

## Schedule D
## Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| Furniture & Fixtures - | | |
| 2 Executive Desks - fmv 15% | $200 | $30 |
| | | $0 |
| | | |
| Total | $200 | $30 |
| Office Equipment - | | |
| Computer Equipment | $128,989 | $19,348 |
| | | |
| Total | $128,989 | $19,348 |
| Leasehold Improvements - | | |
| | | |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| | | $0 |
| | | $0 |
| | | $0 |
| | | $0 |
| Total | $0 | $0 |

# ComUnity Lending, Inc.
## Attachment to Schedules C & D

Real Property - Detail
Inventory of Owned Properties and Sales Summary

**OWNED PROPERTIES**

| Name/Location | Orig. Cost/Orig. Loan(s) | Values from BK Schedule A | Sale Price | Market Value Adjustment (For Line 58 on Balance Sheet) |
|---|---|---|---|---|
| 1325 W 6th St, Lorain, OH | | | | |
| 1080 Melson Ave. | $60,000 | 45,000.00 | | |
| Jacksonville, FL 32254-2566 | 83,000 | 37,900.00 | | |
| 503 S. Michigan Ave. | | | | |
| Howell, MI 48843-2602 | 148,500 | 79,900.00 | | |
| TOTALS | $291,500.00 | 162,800.00 | | |

**Summary of Property Sales and Market-Value Adjustment**

| Sold Properties | | | | |
|---|---|---|---|---|
| **July SALES:** | | | | |
| 3287 Mckinnie Road | | | | |
| Gerald, MO 63071-1736 | 262,500 | 290,000.00 | 215000 | (75,000.00) |
| 1835 Mary Lou Ln/ Atlanta GA | 275,500 | 199,900.00 | 177800 | (22,100.00) |
| **PREVIOUS SALES:** | | | | |
| 6621 Oakman Blvd | | | | |
| Dearborn, MI 48126-1890 | 340,000 | 150,000.00 | 181346.1 | 31,346.10 |
| 7540 Forrer | | | | |
| Detroit, MI 48228-3614 | 125,000 | 30,000.00 | 23094.23 | (6,905.77) |
| 592 University Ave | | | | |
| Atlanta, GA 30316-4226 | 185,000 | 19,900.00 | 20000 | 100.00 |
| 2491 No. Van Ness Blvd | | | | |
| Fresno, CA 93704 | 480,000 | 217,500.00 | 279350.03 | 61,850.03 |
| 281 Milton Road | | | | |
| Rochester, NY 03868-8718 | 225,000 | 187,500.00 | 150133.5 | (37,366.50) |
| 45 Amber Dr. | | | | |
| Campbellsville, KY 42718-9002 | 65,800 | 41,900.00 | 38800 | (3,900.00) |
| 1443 Arnold Ave | | | | |
| Port Orchard, WA 98366-5022 | | 140,000.00 | 140000 | - |
| 615 College Hts | | | | |
| DeSoto, MO 63020-1301 | 151,300 | 199,000.00 | 172249.6 | (26,750.40) |
| Automobiles - sold in Auction | | 67,465.00 | 43800 | (23,665.00) |
| Artwork - sold in Auction | | 16,400.00 | 7250 | (9,150.00) |
| Check value to original BK Schedule | | 514,600.00 | | $ (111,541.54) |

Description Legend:

## Schedule E
### Aging of Post-Petition Taxes
#### (As of End of the Current Reporting Period)

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

## Schedule F
### Pre-Petition Liabilities

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims (a) | $0 | |
| Priority claims other than taxes | $450,342 | $450,342 |
| Priority tax claims | | |
| General unsecured claims | $48,505,375 | $48,505,375 |

(a) List total amount of claims even it under secured.

(b) Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

## Schedule G
### Rental Income Information
#### Not applicable to General Business Cases

## Schedule H
### Recapitulation of Funds Held at End of Month

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Heritage | Heritage | Heritage | See Attachment |
| Account Type | DIP - Checking | DIP - Money Mkt | DIP | Sum of other |
| Account No. | 523001253 | 523001261 | 523001295 | Accounts |
| Account Purpose | Disbursements | Investment | Investment | |
| Balance, End of Month | $13,992.99 | $2,327,654.29 | $4,969,090.43 | $632,491.96 |
| Total Funds on Hand for all Accounts | $7,943,229.67 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## Schedule H (Continued)
## Recapitulation of Funds Held at End of Month

| | Account 4 | Account 5 | Account 6 | Account 7 | Account 8 | Account 9 |
|---|---|---|---|---|---|---|
| Bank | Heritage | Heritage | Heritage | Fremont | Union Bank | Heritage |
| Account Type | DIP - Checking | DIP - Checking | DIP - Checking | Bus. Ckkg | Bus. Ckkg | DIP - Money Mkt |
| Account No. | 523001469 | 523001451 | 523001402 | 11902191 | 6760631971 | 523001410 |
| Account Purpose | Terwin Security | Trust Disbursements | Trust Disbursements | Disbursements | Disbursements | Investment/Int. |
| Balance, End of Month | $376,642.18 | $2,571.72 | $2,314.30 | $0.00 | $0.00 | $228,160.76 |
| Total Funds on Hand Accts 4-9 | $652,489 | | | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

| | Account 10 | Account 11 | Account 12 | Account 13 |
|---|---|---|---|---|
| Bank | Transamerica | Transamerica | Heritage | ON-Hand |
| Account Type | Non-Qualified Retirement | Non-Qualified Retirement | Suspense/Levy | Petty Cash |
| Account No. | YQ51291-00001 | YQ51291-02005 | no acct. # | n/a |
| Account Purpose | TopHat Plan | TopHat Plan | TopHat rollover | cash on hand |
| Balance, End of Month | $0 | $0 | $0 | $3 |
| Total Funds on Hand accts 10-13 | $3 | | | |

Total Funds listed on this sheet    $652,491.96

**Breakdown of All Cash**

| | |
|---|---|
| Restricted | $5,601,579.39 |
| Non-restricted | $2,341,650.28 |
| | $7,943,229.67 |

| | |
|---|---|
| | $228,160.76 |
| | $4,969,090.43 |
| | $5,197,251.19 |

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    08/31/08

|  | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | $2,500 | $2,038,521 |
| 3 | Interest Received | $5,596 | $42,806 |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | |
| 6 | Capital Contributions | | |
| 7 | - Funds Received from Performing Loans | $5,659 | $42,469 |
| 8 | - Funds Received from Missed 1st Payment collection effort | $200 | $27,136 |
| 9 | - Insurance Premium Returns | $575 | $22,322 |
| 10 | - Refunds ( COBRAserv, Fremont Bank fee) | $1,294 | $46,703 |
| 11 | | | |
| 12 | **Total Cash Receipts** | $15,823 | $2,219,958 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | | |
| 14 | Selling | | |
| 15 | Administrative (including Paychex, Cowan & Omni) | $2,098 | $89,750 |
| 16 | Capital Expenditures | | |
| 17 | Principal Payments on Debt | | |
| 18 | Interest Paid | | |
| | Rent/Lease: | | |
| 19 | Personal Property | | $280 |
| 20 | Real Property:  Payment January - March 2008 | $873 | $19,194 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | | |
| 22 | Draws | | |
| 23 | Commissions/Royalties | | |
| 24 | Expense Reimbursements | | |
| 25 | Other | | |
| 26 | Salaries/Commissions (less employee withholding) | | |
| 27 | Management Fees | | |
| | Taxes: | | |
| 28 | Employee Withholding | | |
| 29 | Employer Payroll Taxes | | |
| 30 | Real Property Taxes | | |
| 31 | Other Taxes | $0 | $8,733 |
| 32 | Other Cash Outflows: | $90 | $8,064 |
| 33 | - COGS - HUD-1 Items paid in Escrow Closing | $0 | $170,655 |
| 34 | - Payments to Non-Professional Consultants | $21,831 | $235,393 |
| 35 | - Market Loss on TopHat Funds at Transamerica | | $18,471 |
| 36 | - REO - Related Expenses | $0 | $20,926 |
| 37 | - Paid from T+I funds held in trust | $0 | $103,813 |
| 38 | **Total Cash Disbursements:** | $24,892 | $675,278 |
| 39 | **Net Increase (Decrease) in Cash** | ($9,069) | $1,544,680 |
| 40 | **Cash Balance, Beginning of Period** | $7,952,299 | $6,398,549 |
| 41 | **Cash Balance, End of Period** | $7,943,230 | $7,943,230 |

**ComUnity Lending, Incorporated**

**Attachment 1**
**To the Statement of Cash Receipts and Disbursements**
**(General Business Case)**
**For period ending August 31, 2008**

In the month of August, one Second Mortgage was paid off in the sale of the associated property.

The details of the August transactions are as follows:

1. Payoff of Second Mortgage Loan –
   a. Property Location: 1344 Bethel Lane, Santa Maria, CA 93458
   b. Proceeds to Estate - $2,500

<u>Additional sources of Receipts for July include:</u>

1. The collection on 1 Missed First Loan Payments, totaling $200.00
2. The collection on 5 Performing Loan Payments, totaling $5,658.58
3. 6 checks for tax or insurance refunds and settlements: $1,868.66
4. Interest received on the accounts held at Heritage Bank of Commerce: $5,595.94

# HERITAGE
## BANK OF COMMERCE

**For Customer Service, call:**
888-494-4559 - for deposit account inquiries
408-494-4592 - for SBA loan account inquiries
600-400-2762 - for all other loan account inquiries

```
DIABLO VALLEY BANKING REGION       015 00023 01            PAGE:    1
300 MAIN STREET                    ACCOUNT:      523001253  08/29/2008
PLEASANTON, CA 94556
          COMUNITY LENDING INCORPORATED
          DEBTOR IN POSSESSION
          DISPURSEMENT - CASE #08-50030                     30-9
          7650 MARATHON DRIVE SUITE A                        13
          LIVERMORE CA  94550                                18
```

```
========================= BANKRUPTCY CHECKING ACCOUNT 523001253 =========================

                                   LAST STATEMENT 07/31/08      13,568.16
AVG AVAILABLE BALANCE      17,311.26      14 CREDITS            25,227.24
                                          20 DEBITS             24,802.41
                                   THIS STATEMENT 08/29/08      13,992.99
- - - - - - - - - - - - DEPOSITS - - - - - - - - - - -
REF #.....DATE......AMOUNT  REF #.....DATE......AMOUNT  REF #.....DATE......AMOUNT
          08/07       84.95          08/21      200.00          08/29      575.03
          08/07      135.00          08/21      570.50          08/29      893.29
          08/07    1,534.00          08/21    1,027.04          08/29    2,500.00
          08/21       20.53          08/21    1,027.04
          08/21      159.86          08/21    1,500.00
- - - - - - - - - - - OTHER CREDITS - - - - - - - - - -
DESCRIPTION                                      DATE      AMOUNT
352755 HERITAGE DIRECT ONLINE TRANSFER FROM 523001261 ON  08/07   15,000.00
   8/07/08 AT 8:00
- - - - - - - - - - - - - CHECKS - - - - - - - - - -
CHECK #..DATE......AMOUNT  CHECK #..DATE......AMOUNT  CHECK #..DATE......AMOUNT
  5268*08/01    175.00       5275 08/07    343.85       5281 08/19    413.11
  5270 08/20    124.40       5276 08/05     99.00       5282 08/19    263.81
  5271 08/19    509.22       5277 08/06    280.00       5283*08/18  2,250.00
  5272 08/06    415.32       5278 08/11  7,852.36       5286 08/26    801.89
  5273 08/04  2,250.00       5279 08/11    305.48       5287 08/29  4,500.00
  5274 08/07     59.85       5280 08/20     90.07       5288 08/29  1,995.65
(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE
- - - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                      DATE      AMOUNT
CLIENT TRANSFER                                  08/28      873.40
CLIENT TRANSFER                                  08/28    1,200.00
```

Equal Housing Lender

Member FDIC

**For Customer Service, call:**
888-494-4559 - for deposit account inquiries
408-494-4552 - for SBA loan account inquiries
800-400-2762 - for all other loan account inquiries



```
      DIABLO VALLEY BANKING REGION        015 00023 01              PAGE:    2
      300 MAIN STREET                     ACCOUNT:        523001253  08/29/2008
      PLEASANTON, CA 94556
         COMUNITY LENDING INCORPORATED
```

```
                       BANKRUPTCY CHECKING ACCOUNT 523001253
```

```
                 - - - - - - - DAILY BALANCE - - - - - - - -
 DATE.........BALANCE       DATE..........BALANCE      DATE...........BALANCE
 08/01      13,393.16       08/11      18,541.25       08/26      18,593.72
 08/04      11,143.16       08/18      16,291.25       08/28      16,520.32
 08/05      11,044.16       08/19      15,105.11       08/29      13,992.99
 08/06      10,348.84       08/20      14,890.64
 08/07      26,699.09       08/21      19,395.61
```

Equal Housing Lender

Member FDIC

# CLI-DIP
## Reconciliation Detail
### CLI-DIP 1253, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 13,568.16 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 20 items** | | | | | | |
| Check | 7/24/2008 | 5268 | Iron Mountain | X | -175.00 | -175.00 |
| Check | 7/30/2008 | 5273 | Rosario F. Schnupp | X | -2,250.00 | -2,425.00 |
| Check | 7/30/2008 | 5271 | Kristine L. Rosales | X | -509.22 | -2,934.22 |
| Check | 7/30/2008 | 5272 | Suzanne Martindale | X | -415.32 | -3,349.54 |
| Check | 7/30/2008 | 5270 | Rebekah S. Carter | X | -124.40 | -3,473.94 |
| Check | 7/30/2008 | 5274 | Barbara Wong | X | -59.85 | -3,533.79 |
| Bill Pmt -Check | 8/1/2008 | 5275 | AT&T | X | -343.85 | -3,877.64 |
| Check | 8/1/2008 | 5277 | Complete Business ... | X | -280.00 | -4,157.64 |
| Check | 8/1/2008 | 5276 | Matrix Web | X | -99.00 | -4,256.64 |
| Bill Pmt -Check | 8/6/2008 | 5278 | Allen Christensen | X | -7,852.36 | -12,109.00 |
| Bill Pmt -Check | 8/7/2008 | 5279 | Allen Christensen | X | -305.48 | -12,414.48 |
| Check | 8/11/2008 | 5283 | Rosario F. Schnupp | X | -2,250.00 | -14,664.48 |
| Check | 8/11/2008 | 5281 | Suzanne Martindale | X | -413.11 | -15,077.59 |
| Check | 8/11/2008 | 5282 | Kristine L. Rosales | X | -263.81 | -15,341.40 |
| Check | 8/11/2008 | 5280 | Rebekah S. Carter | X | -90.07 | -15,431.47 |
| Check | 8/22/2008 | 5287 | Rosario F. Schnupp | X | -4,500.00 | -19,931.47 |
| Check | 8/22/2008 | 5286 | Suzanne Martindale | X | -801.89 | -20,733.36 |
| Bill Pmt -Check | 8/25/2008 | 5288 | Brian Esperson | X | -1,995.65 | -22,729.01 |
| Check | 8/28/2008 | 5290 | Diablo Management.. | X | -1,200.00 | -23,929.01 |
| Check | 8/28/2008 | 5289 | Diablo Management... | X | -873.40 | -24,802.41 |
| **Total Checks and Payments** | | | | | -24,802.41 | -24,802.41 |
| **Deposits and Credits - 15 items** | | | | | | |
| Check | 6/10/2008 | 5205 | Gwendolynn Tyler | X | 0.00 | 0.00 |
| Deposit | 8/7/2008 | | Quest Communicati... | X | 84.95 | 84.95 |
| Deposit | 8/7/2008 | | minnesota Departm... | X | 135.00 | 219.95 |
| Deposit | 8/7/2008 | | Han, Trinity & Vu, K... | X | 1,534.00 | 1,753.95 |
| Deposit | 8/18/2008 | | ComUnity Lending | X | 15,000.00 | 16,753.95 |
| Deposit | 8/21/2008 | | Janus Fair Fund Ad... | X | 20.53 | 16,774.48 |
| Deposit | 8/21/2008 | | Puget Sound Energy | X | 159.86 | 16,934.34 |
| Deposit | 8/21/2008 | | Duke, Susan | X | 200.00 | 17,134.34 |
| Deposit | 8/21/2008 | | Weaver, Mary Jo | X | 570.50 | 17,704.84 |
| Deposit | 8/21/2008 | | Estelle De Bit Trust | X | 1,027.04 | 18,731.88 |
| Deposit | 8/21/2008 | | Estelle De Bit Trust | X | 1,027.04 | 19,758.92 |
| Deposit | 8/21/2008 | | Affrunti, Marie | X | 1,500.00 | 21,258.92 |
| Deposit | 8/29/2008 | | State Farm Insurance | X | 575.03 | 21,833.95 |
| Deposit | 8/29/2008 | | Tim J Sreenan Age... | X | 893.29 | 22,727.24 |
| Deposit | 8/29/2008 | | First American Title ... | X | 2,500.00 | 25,227.24 |
| **Total Deposits and Credits** | | | | | 25,227.24 | 25,227.24 |
| **Total Cleared Transactions** | | | | | 424.83 | 424.83 |
| **Cleared Balance** | | | | | 424.83 | 13,992.99 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Check | 2/6/2008 | 1330 | New Mexico Publin ... | | -500.00 | -500.00 |
| Check | 3/10/2008 | 5027 | State of Wisconsin | | -40.00 | -540.00 |
| Check | 8/22/2008 | 5285 | Kristine L. Rosales | | -1,103.08 | -1,643.08 |
| Check | 8/22/2008 | 5284 | Rebekah S. Carter | | -131.86 | -1,774.94 |
| Check | 8/28/2008 | 5291 | TransAmerica Retir... | | -818.25 | -2,593.19 |
| Check | 8/29/2008 | 5297 | Rosario F. Schnupp | | -2,250.00 | -4,843.19 |
| Check | 8/29/2008 | 5296 | Suzanne Martindale | | -397.19 | -5,240.38 |
| Check | 8/29/2008 | 5295 | Kristine L. Rosales | | -368.00 | -5,608.38 |
| Bill Pmt -Check | 8/29/2008 | 5292 | AT&T | | -230.10 | -5,838.48 |
| Check | 8/29/2008 | 5294 | Rebekah S. Carter | | -77.13 | -5,915.61 |
| Check | 8/29/2008 | 5293 | NETtime Solutions, ... | | -14.00 | -5,929.61 |
| **Total Checks and Payments** | | | | | -5,929.61 | -5,929.61 |

Case: 08-50030    Doc# 217    Filed: 09/22/08    Entered: 09/22/08 19:35:10    Page 23 of 40

# CLI-DIP
## Reconciliation Detail
### CLI-DIP 1253, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 4 items** | | | | | | 0.00 |
| Check | 3/12/2008 | | ComUnity Lending | | | 0.00 |
| Check | 3/12/2008 | | ComUnity Lending | | | 0.00 |
| Check | 3/12/2008 | | ComUnity Lending | | | 0.00 |
| Check | 3/12/2008 | | ComUnity Lending | | | 0.00 |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total Uncleared Transactions | | | | | -5,929.61 | -5,929.61 |
| Register Balance as of 08/31/2008 | | | | | -5,504.78 | 8,063.38 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 17 items** | | | | | | |
| Bill Pmt -Check | 9/1/2008 | 5300 | Allen Christensen | | -6,589.12 | -6,589.12 |
| Check | 9/1/2008 | 5299 | Gerard F. Keena | | -516.49 | -7,105.61 |
| Check | 9/1/2008 | 5298 | Uday Vir Nayar | | -70.70 | -7,176.31 |
| Bill Pmt -Check | 9/2/2008 | 5303 | DNi Technology Sol... | | -1,188.00 | -8,364.31 |
| Bill Pmt -Check | 9/2/2008 | 5301 | Brian Esperson | | -740.00 | -9,104.31 |
| Bill Pmt -Check | 9/2/2008 | 5304 | Gwendolynn Tyler | | -494.70 | -9,599.01 |
| Bill Pmt -Check | 9/2/2008 | 5305 | ReMax Specialists ... | | -180.00 | -9,779.01 |
| Bill Pmt -Check | 9/2/2008 | 5302 | Christopher Czarne... | | -24.40 | -9,803.41 |
| Bill Pmt -Check | 9/3/2008 | 5307 | Iron Mountain | | -7,817.87 | -17,621.28 |
| Check | 9/3/2008 | 5306 | Allen Christensen | | -358.80 | -17,980.08 |
| Check | 9/4/2008 | 5312 | Uday Vir Nayar | | -2,292.50 | -20,272.58 |
| Check | 9/4/2008 | 5314 | Rosario F. Schnupp | | -2,250.00 | -22,522.58 |
| Check | 9/4/2008 | 5310 | Brian Esperson | | -835.50 | -23,358.08 |
| Check | 9/4/2008 | 5313 | Kristine L. Rosales | | -609.50 | -23,967.58 |
| Check | 9/4/2008 | 5311 | Suzanne Martindale | | -534.30 | -24,501.88 |
| Check | 9/4/2008 | 5309 | Christopher Czarne... | | -100.80 | -24,602.68 |
| Check | 9/4/2008 | 5308 | Rebekah S. Carter | | -85.59 | -24,688.27 |
| Total Checks and Payments | | | | | -24,688.27 | -24,688.27 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 9/2/2008 | | ComUnity Lending | | 15,000.00 | 15,000.00 |
| Total Deposits and Credits | | | | | 15,000.00 | 15,000.00 |
| Total New Transactions | | | | | -9,688.27 | -9,688.27 |
| **Ending Balance** | | | | | -15,193.05 | -1,624.89 |

Case: 08-50030    Doc# 217    Filed: 09/22/08    Entered: 09/22/08 19:35:10    Page 24 of 40

For Customer Service, call:
888-494-4559 - for deposit account inquiries
408-494-4592 - for SBA loan account inquiries
800-400-2762 - for all other loan account inquiries

# HERITAGE
## BANK OF COMMERCE

```
DIABLO VALLEY BANKING REGION        015 00023 02           PAGE:    1
300 MAIN STREET                     ACCOUNT:       523001261  08/29/2008
PLEASANTON, CA 94556
      COMUNITY LENDING INCORPORATED
      DEBTOR IN POSSESSION
      INV MONEY MKT - CASE 08-50030                          30-9
      7650 MARATHON DRIVE SUITE A                               0
      LIVERMORE CA  94550                                       0
```

```
===================== BANKRUPTCY M/M ACCOUNT 523001261 =====================

AVG AVAILABLE BALANCE      2,329,091.69  LAST STATEMENT 07/31/08   2,340,988.25
                                           1 CREDITS               1,666.04
                                           1 DEBITS               15,000.00
                                         THIS STATEMENT 08/29/08   2,327,654.29
              - - - - - - - OTHER CREDITS - - - - - - -
                                                         DATE         AMOUNT
DESCRIPTION                                              08/29      1,666.04
INTEREST
              - - - - - - - - OTHER DEBITS - - - - - - - -
                                                         DATE         AMOUNT
DESCRIPTION                                              08/07     15,000.00
352755 HERITAGE DIRECT ONLINE TRANSFER TO 523001253 ON
   8/07/08 AT 8:00
         - - - - - - - - I N T E R E S T - - - - - - - -
AVERAGE LEDGER BALANCE:     2,329,091.69  INTEREST EARNED:            1,666.04
AVERAGE AVAILABLE BALANCE:  2,329,091.69  DAYS IN PERIOD:                   29
INTEREST PAID THIS PERIOD:      1,666.04  ANNUAL PERCENTAGE YIELD EARNED:  .90%
INTEREST PAID 2008:             9,312.67
         - - - - - - - - DAILY BALANCE - - - - - - - -
DATE.........BALANCE      DATE..........BALANCE     DATE...........BALANCE
08/07    2,325,988.25     08/29    2,327,654.29
```

Equal Housing Lender

Member FDIC

# CLI-DIP
## Reconciliation Detail
### CLI-DIP 1261, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 2,340,988.25 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| Deposit | 8/18/2008 | | ComUnity Lending | X | -15,000.00 | -15,000.00 |
| Total Checks and Payments | | | | | -15,000.00 | -15,000.00 |
| Deposits and Credits - 1 item | | | | | | |
| Deposit | 8/29/2008 | | | X | 1,666.04 | 1,666.04 |
| Total Deposits and Credits | | | | | 1,666.04 | 1,666.04 |
| Total Cleared Transactions | | | | | -13,333.96 | -13,333.96 |
| Cleared Balance | | | | | -13,333.96 | 2,327,654.29 |
| Register Balance as of 08/31/2008 | | | | | -13,333.96 | 2,327,654.29 |
| New Transactions | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| Deposit | 9/2/2008 | | ComUnity Lending | | -15,000.00 | -15,000.00 |
| Total Checks and Payments | | | | | -15,000.00 | -15,000.00 |
| Total New Transactions | | | | | -15,000.00 | -15,000.00 |
| Ending Balance | | | | | -28,333.96 | 2,312,654.29 |

Case: 08-50030    Doc# 217    Filed: 09/22/08    Entered: 09/22/08 19:35:10    Page 26 of 40

# HERITAGE
## BANK OF COMMERCE

**For Customer Service, call:**
888-494-4559 - for deposit account inquiries
408-494-4592 - for SBA loan account inquiries
600-400-2762 - for all other loan account inquiries

```
DIABLO VALLEY BANKING REGION      015 00023 02              PAGE:    1
300 MAIN STREET                   ACCOUNT:       523001295  08/29/2008
PLEASANTON, CA 94556
        COMUNITY LENDING INCORPORATED
        DEBTOR IN POSSESSION
        DCP INV - CASE #08-50030                            30-9
        7650 MARATHON DRIVE SUITE A                            0
        LIVERMORE CA  94550                                    0
```

```
================ BANKRUPTCY M/M ACCOUNT 523001295 ================

AVG AVAILABLE BALANCE      4,965,538.50  LAST STATEMENT 07/31/08   4,965,538.50
                                          1 CREDITS                    3,551.93
                                            DEBITS                          .00
                                          THIS STATEMENT 08/29/08   4,969,090.43
            - - - - - - - - OTHER CREDITS - - - - - - - -
                                                          DATE        AMOUNT
DESCRIPTION                                               08/29      3,551.93
INTEREST        - - - - - - - I N T E R E S T - - - - - - - - -
AVERAGE LEDGER BALANCE:      4,965,538.50  INTEREST EARNED:          3,551.93
AVERAGE AVAILABLE BALANCE:   4,965,538.50  DAYS IN PERIOD:                 29
INTEREST PAID THIS PERIOD:       3,551.93  ANNUAL PERCENTAGE YIELD EARNED:   .90%
INTEREST PAID 2008:             28,776.95
            - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE   DATE..........BALANCE    DATE..........BALANCE
08/29    4,969,090.43
```

🏠 Equal Housing Lender

Member FDIC

https://onlinenxx.com/EStatements/DisplayStatement.asp
9/2/2008

# CLI-DIP
## Reconciliation Detail
### CLI-DIP Inv 1295, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| | | | | | | 4,965,538.50 |
| Beginning Balance | | | | | | |
| Cleared Transactions | | | | | | |
| Deposits and Credits - 1 item | | | | | | |
| Deposit | 8/29/2008 | | | X | 3,551.93 | 3,551.93 |
| Total Deposits and Credits | | | | | 3,551.93 | 3,551.93 |
| Total Cleared Transactions | | | | | 3,551.93 | 3,551.93 |
| Cleared Balance | | | | | 3,551.93 | 4,969,090.43 |
| Register Balance as of 08/31/2008 | | | | | 3,551.93 | 4,969,090.43 |
| Ending Balance | | | | | 3,551.93 | 4,969,090.43 |

Case: 08-50030    Doc# 217    Filed: 09/22/08    Entered: 09/22/08 19:35:10    Page 28 of 40

For Customer Service, call:
888-494-4559 - for deposit account inquiries
408-494-4592 - for SBA loan account inquiries
900-400-2762 - for all other loan account inquiries

# HERITAGE
## BANK OF COMMERCE

```
DIABLO VALLEY BANKING REGION      015 00023 01              PAGE:    1
300 MAIN STREET                   ACCOUNT:      523001402  08/29/2008
PLEASANTON, CA 94556
          COMUNITY LENDING INCORPORATED
          DEBTOR IN POSSESSION
          TRUST ACCOUNT-CASE #08-50030                      30-9
          7650 MARATHON DRIVE SUITE A                          0
          LIVERMORE CA  94550                                  0
```

```
              BANKRUPTCY CHECKING ACCOUNT 523001402

                                 LAST STATEMENT 07/31/08    2,314.30
AVG AVAILABLE BALANCE      2,314.30        CREDITS              .00
                                          DEBITS               .00
                                 THIS STATEMENT 08/29/08    2,314.30
```

⌂ Equal Housing Lender                                      Member FDIC

# CLI-DIP
## Reconciliation Detail
### CLI-DIP T1 1402, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 2,314.30 |
| Cleared Balance | | | | | | 2,314.30 |
| Register Balance as of 08/31/2008 | | | | | | 2,314.30 |
| Ending Balance | | | | | | 2,314.30 |

Case: 08-50030    Doc# 217    Filed: 09/22/08    Entered: 09/22/08 19:35:10    Page 30 of 40

For Customer Service, call:
888-494-4569 - for deposit account inquiries
408-494-4592 - for SBA loan account inquiries
800-400-2762 - for all other loan account inquiries

# HERITAGE
## BANK OF COMMERCE

```
DIABLO VALLEY BANKING REGION      015 00023 02              PAGE:    1
300 MAIN STREET                   ACCOUNT:      523001410  08/29/2008
PLEASANTON, CA 94556
    COMUNITY LENDING INCORPORATED
    DEBTOR IN POSSESSION
    DCP 2 MONEY MKT-CASE #08-50030                          30-9
    7650 MARATHON DRIVE SUITE A                                0
    LIVERMORE CA  94550                                        0
```

```
============================ BANKRUPTCY M/M ACCOUNT 523001410 =================

AVG AVAILABLE BALANCE       228,052.02  LAST STATEMENT 07/31/08    228,052.02
                                                1 CREDITS              108.74
                                                  DEBITS                 .00
                                        THIS STATEMENT 08/29/08    228,160.76
                    - - - - - - -  OTHER CREDITS - - - - - - - -
DESCRIPTION                                         DATE        AMOUNT
INTEREST                                           08/29        108.74
                    - - - - - - - - I N T E R E S T - - - - - - - - -
AVERAGE LEDGER BALANCE:       228,052.02  INTEREST EARNED:          108.74
AVERAGE AVAILABLE BALANCE:    228,052.02  DAYS IN PERIOD:               29
INTEREST PAID THIS PERIOD:        108.74  ANNUAL PERCENTAGE YIELD EARNED:  .60%
INTEREST PAID 2008:               946.29
                    - - - - - - - DAILY BALANCE - - - - - - - -
DATE..........BALANCE    DATE...........BALANCE    DATE...........BALANCE
08/29     228,160.76
```

Equal Housing Lender

Member FDIC

https://online.com/EStatements/DisplayStatement.asp   Entered: 09/22/08 19:35:10   Page 31 of 40

9/2/2008

# CLI-DIP
## Reconciliation Detail
### CLI-DIP MM2 1410, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 228,052.02 |
|   Cleared Transactions | | | | | | |
|     Deposits and Credits - 1 item | | | | | | |
| Deposit | 8/29/2008 | | | X | 108.74 | 108.74 |
|    Total Deposits and Credits | | | | | 108.74 | 108.74 |
|   Total Cleared Transactions | | | | | 108.74 | 108.74 |
| Cleared Balance | | | | | 108.74 | 228,160.76 |
| Register Balance as of 08/31/2008 | | | | | 108.74 | 228,160.76 |
| Ending Balance | | | | | 108.74 | 228,160.76 |

Case: 08-50030    Doc# 217    Filed: 09/22/08    Entered: 09/22/08 19:35:10    Page 32 of 40

For Customer Service, call:
888-494-4558 - for deposit account inquiries
408-494-4592 - for SBA loan account inquiries
800-400-2762 - for all other loan account inquiries

# HERITAGE
## BANK OF COMMERCE

```
DIABLO VALLEY BANKING REGION        015 00023 01              PAGE:     1
300 MAIN STREET                     ACCOUNT:      523001451  08/29/2008
PLEASANTON, CA 94556
          COMUNITY LENDING INCORPORATED
          DEBTOR IN POSSESSION
          TRUST 2 - CASE #08-50030                           30-9
          7650 MARATHON DRIVE SUITE A                           0
          LIVERMORE CA  94550                                    0
```

====================================================================
                 BANKRUPTCY CHECKING ACCOUNT 523001451
====================================================================

```
                                  LAST STATEMENT 07/31/08    25,371.72
AVG AVAILABLE BALANCE    25,371.72          CREDITS               .00
                                            DEBITS                .00
                                  THIS STATEMENT 08/29/08    25,371.72
```

Equal Housing Lender                                          Member FDIC

# CLI-DIP
## Reconciliation Detail
### CLI-DIP T2 1451, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 25,371.72 |
| Cleared Balance | | | | | | 25,371.72 |
| Uncleared Transactions | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| Check | 2/20/2008 | 994 | JP Morgan Chase | | -6,975.95 | -6,975.95 |
| Total Checks and Payments | | | | | -6,975.95 | -6,975.95 |
| Total Uncleared Transactions | | | | | -6,975.95 | -6,975.95 |
| Register Balance as of 08/31/2008 | | | | | -6,975.95 | 18,395.77 |
| Ending Balance | | | | | -6,975.95 | 18,395.77 |

Case: 08-50030   Doc# 217   Filed: 09/22/08   Entered: 09/22/08 19:35:10   Page 34 of 40

For Customer Service, call:
888-494-4559 - for deposit account inquiries
408-494-4592 - for SBA loan account inquiries
800-400-2762 - for all other loan account inquiries

# HERITAGE
## BANK OF COMMERCE

```
DIABLO VALLEY BANKING REGION      015 00023 02              PAGE:   1
300 MAIN STREET                   ACCOUNT:      523001469  08/29/2008
PLEASANTON, CA 94556
              COMUNITY LENDING INCORPORATED
              DEBTOR IN POSSESSION
              SEC ACCOUNT-CASE #08-50030                    30-9
              7650 MARATHON DRIVE SUITE A                       0
              LIVERMORE CA  94550                               0
```

BANKRUPTCY M/M ACCOUNT 523001469

```
AVG AVAILABLE BALANCE        376,372.95  LAST STATEMENT 07/31/08    376,372.95
                                              1 CREDITS                269.23
                                                DEBITS                    .00
                                         THIS STATEMENT 08/29/08    376,642.18
                    - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                            DATE         AMOUNT
INTEREST                                               08/29        269.23
              - - - - - - - - I N T E R E S T - - - - - - - -
AVERAGE LEDGER BALANCE:       376,372.95  INTEREST EARNED:              269.23
AVERAGE AVAILABLE BALANCE:    376,372.95  DAYS IN PERIOD:                  29
INTEREST PAID THIS PERIOD:        269.23  ANNUAL PERCENTAGE YIELD EARNED:  .90%
INTEREST PAID 2008:             2,284.53
              - - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE    DATE...........BALANCE    DATE..........BALANCE
08/29      376,642.18
```

Equal Housing Lender

Member FDIC

# CLI-DIP
## Reconciliation Detail
### CLI-DIP SEC 1469, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 376,372.95 |
|   Cleared Transactions | | | | | | |
|     Deposits and Credits - 1 item | | | | | | |
| Deposit | 8/29/2008 | | | X | 269.23 | 269.23 |
|     Total Deposits and Credits | | | | | 269.23 | 269.23 |
|    Total Cleared Transactions | | | | | 269.23 | 269.23 |
| Cleared Balance | | | | | 269.23 | 376,642.18 |
| Register Balance as of 08/31/2008 | | | | | 269.23 | 376,642.18 |
| Ending Balance | | | | | 269.23 | 376,642.18 |

Case: 08-50030    Doc# 217    Filed: 09/22/08    Entered: 09/22/08 19:35:10    Page 36 of 40

Register: Bank Total:CLI-DIP 1253

From 07/01/2008 through 08/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | | | 9,760.27 | X | | 7,814.78 |
| 07/02/2008 | 5232 | Allen Christensen | Accounts Payable | | 185.60 | X | | 7,629.18 |
| 07/02/2008 | 5233 | Rebekah S. Carter | 1099 Contractors | Week Ending 6... | 713.92 | X | | 6,915.26 |
| 07/02/2008 | 5234 | Kristine L. Rosales | 1099 Contractors | Week Ending 6... | 569.24 | X | | 6,346.02 |
| 07/02/2008 | 5235 | Suzanne Martindale | 1099 Contractors | Week Ending 6... | 2,250.00 | X | | 4,096.02 |
| 07/02/2008 | 5236 | Rosario F. Schnupp | 1099 Contractors | Week Ending 6... | 125.00 | X | | 3,971.02 |
| 07/02/2008 | 5237 | Brian Esperson | 1099 Contractors | Week Ending 6... | 493.58 | X | | 3,477.44 |
| 07/02/2008 | 5238 | Vickie Lanzavecchia | 1099 Contractors | Week Ending 6... | 316.80 | X | | 3,160.64 |
| 07/02/2008 | 5239 | Barbara Wong | 1099 Contractors | Week Ending 6... | | X | 10,000.00 | 13,160.64 |
| 07/03/2008 | | ComUnity Lending | Bank Total:CLI-DIP 1... | Deposit to cove... | 887.31 | X | | 12,273.33 |
| 07/07/2008 | | Morgan Stanley | Miscellaneous | Stop-payment ... | | X | | 12,273.33 |
| 07/07/2008 | 5240 | Morgan Stanley | Miscellaneous | VOID: Loan P... | 103.00 | X | | 12,170.33 |
| 07/07/2008 | 5242 | Rebekah S. Carter | 1099 Contractors | Week ending 7/... | 244.03 | X | | 11,926.30 |
| 07/07/2008 | 5243 | Kristine L. Rosales | 1099 Contractors | Week ending 7/... | 655.49 | X | | 11,270.81 |
| 07/07/2008 | 5244 | Suzanne Martindale | 1099 Contractors | Week ending 7/... | 2,250.00 | X | | 9,020.81 |
| 07/07/2008 | 5245 | Rosario F. Schnupp | 1099 Contractors | Week ending 7/... | 125.00 | X | | 8,895.81 |
| 07/07/2008 | 5246 | Brian Esperson | 1099 Contractors | Week ending 7/... | 96.14 | X | | 8,799.67 |
| 07/07/2008 | 5247 | Vickie Lanzavecchia | 1099 Contractors | Week ending 7/... | 351.00 | X | | 8,448.67 |
| 07/07/2008 | 5248 | Barbara Wong | 1099 Contractors | Week ending 7/... | 525.00 | X | | 7,923.67 |
| 07/07/2008 | 5249 | Iron Mountain | Storage Expenses | Vaulting Janua... | | X | 145.91 | 8,069.58 |
| 07/09/2008 | | State Farm Insurance | Insurance:Insurance - ... | Refund on 200... | | X | 196.11 | 8,265.69 |
| 07/09/2008 | | State Farm Insurance | Insurance:Insurance - ... | Refund on 200... | | X | 50.00 | 8,315.69 |
| 07/09/2008 | | Marlene Hamilton | Loan Payment Receive... | Check 790 date... | | X | 1,534.00 | 9,849.69 |
| 07/09/2008 | | Han, Trinity & Vu, K... | -split- | Performing loa... | | X | 1,500.00 | 11,349.69 |
| 07/09/2008 | | Affrunti, Marie | -split- | Deposit | | X | 20.00 | 11,369.69 |
| 07/09/2008 | | County of San Diego | Taxes | Replacement of... | | X | 564.34 | 11,934.03 |
| 07/09/2008 | | Weaver, Mary Jo | Loan Payment Receive... | From Robin W... | | X | 564.34 | 12,498.37 |
| 07/09/2008 | | Weaver, Mary Jo | Loan Payment Receive... | Check 3200 fro... | 100.00 | X | | 12,398.37 |
| 07/10/2008 | | Gevity HR, Inc. | Payroll Expenses | Cashiers check ... | | X | 200.00 | 12,598.37 |
| 07/16/2008 | | Duke, Susan | Loan Payment Receive... | check 5052 | | X | 1,942.48 | 14,540.85 |
| 07/16/2008 | | GMAC Home Services | Loan Payment Received | Deposit | | X | 24,322.00 | 38,862.85 |
| 07/16/2008 | | GMAC Home Services | Insurance Settlement | Refund | | X | 207.46 | 39,070.31 |
| 07/16/2008 | | State Farm Insurance | Insurance:Insurance - ... | Refund on Lexus | | X | 260.98 | 39,331.29 |
| 07/16/2008 | | State Farm Insurance | Insurance:Insurance - ... | refund on 1999... | 102.01 | X | | 39,229.28 |
| 07/16/2008 | 5250 | Rebekah S. Carter | 1099 Contractors | Week Ending 7... | 491.51 | X | | 38,737.77 |
| 07/16/2008 | 5251 | Kristine L. Rosales | 1099 Contractors | Week Ending 7... | 439.20 | X | | 38,298.57 |
| 07/16/2008 | 5252 | Suzanne Martindale | 1099 Contractors | Week Ending 7... | 2,250.00 | X | | 36,048.57 |
| 07/16/2008 | 5253 | Rosario F. Schnupp | 1099 Contractors | Week Ending 7... | 125.00 | X | | 35,923.57 |
| 07/16/2008 | 5254 | Brian Esperson | 1099 Contractors | Week Ending 7... | 270.90 | X | | 35,652.67 |
| 07/16/2008 | 5255 | Barbara Wong | 1099 Contractors | Week Ending 7... | 130.92 | X | | 35,521.75 |
| 07/16/2008 | 5256 | Allen Christensen | Travel | Mileage Reimb... | | | | |

Case: 08-50030    Doc# 217    Filed: 09/22/08    Entered: 09/22/08 19:35:10    Page 37 of 40

Register: Bank Total:CLI-DIP 1253

From 07/01/2008 through 08/31/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | | | | | | 35,432.09 |
| 07/16/2008 | 5257 | Kristine L. Rosales | Travel | Mileage reimb... | 89.66 | X | | 18,714.40 |
| 07/17/2008 | 5258 | Omni Management G... | Accounts Payable | | 16,717.69 | X | | 18,598.40 |
| 07/18/2008 | 5259 | Ross Diversified Insu... | REO Expenses:REO In... | Insurance on ... | 116.00 | X | | 18,508.74 |
| 07/18/2008 | 5260 | Kristine L. Rosales | Travel | Mileage Reimb... | 89.66 | X | | 18,463.96 |
| 07/22/2008 | 5261 | Rebekah S. Carter | 1099 Contractors | Week Ending 7... | 44.78 | X | | 17,730.72 |
| 07/22/2008 | 5262 | Kristine L. Rosales | 1099 Contractors | Week Ending 7... | 733.24 | X | | 17,171.21 |
| 07/22/2008 | 5263 | Suzanne Martindale | 1099 Contractors | Week Ending 7... | 559.51 | X | | 14,921.21 |
| 07/22/2008 | 5264 | Rosario F. Schnupp | 1099 Contractors | Week Ending 7... | 2,250.00 | X | | 14,796.21 |
| 07/22/2008 | 5265 | Brian Esperson | 1099 Contractors | Week Ending 7... | 125.00 | X | | 14,670.66 |
| 07/22/2008 | 5266 | Barbara Wong | 1099 Contractors | Week Ending 7... | 125.55 | X | | 14,653.16 |
| 07/24/2008 | 5267 | NETtime Solutions, I... | Payroll Expenses | Inv 39818 | 17.50 | X | | 14,478.16 |
| 07/24/2008 | 5268 | Iron Mountain | Storage Expenses | Inv 101949673... | 175.00 | X | | 12,853.16 |
| 07/26/2008 | 5269 | U.S. Trustee | Bankruptcy Fees | Account 715-0... | 1,625.00 | X | | 12,728.76 |
| 07/30/2008 | 5270 | Rebekah S. Carter | 1099 Contractors | Week Ending 7... | 124.40 | X | | 12,219.54 |
| 07/30/2008 | 5271 | Kristine L. Rosales | 1099 Contractors | Week Ending 7... | 509.22 | X | | 11,804.22 |
| 07/30/2008 | 5272 | Suzanne Martindale | 1099 Contractors | Week Ending 7... | 415.32 | X | | 9,554.22 |
| 07/30/2008 | 5273 | Rosario F. Schnupp | 1099 Contractors | Week Ending 7... | 2,250.00 | X | | 9,494.37 |
| 07/30/2008 | 5274 | Barbara Wong | 1099 Contractors | Week Ending 7... | 59.85 | X | | 9,150.52 |
| 08/01/2008 | 5275 | AT&T | Accounts Payable | | 343.85 | X | | 9,051.52 |
| 08/01/2008 | 5276 | Matrix Web | Other Expenses:Web H... | Invoice 120321 | 99.00 | X | | 8,771.52 |
| 08/01/2008 | 5277 | Complete Business S... | Equipment Rental | Scanning equip... | 280.00 | X | | 919.16 |
| 08/06/2008 | 5278 | Allen Christensen | Accounts Payable | | 7,852.36 | X | | 2,453.16 |
| 08/07/2008 | | Han, Trinity & Vu, K... | -split- | Performing loan | | X | 1,534.00 | 2,588.16 |
| 08/07/2008 | | minnesota Departme... | Taxes:State Shutdown ... | Refund from M... | | X | 135.00 | 2,673.11 |
| 08/07/2008 | | Quest Communicatio... | Telephone | Refund of uncl... | | X | 84.95 | 2,367.63 |
| 08/07/2008 | 5279 | Allen Christensen | Accounts Payable | | 305.48 | X | | 2,277.56 |
| 08/11/2008 | 5280 | Rebekah S. Carter | 1099 Contractors | Hours week en... | 90.07 | X | | 1,864.45 |
| 08/11/2008 | 5281 | Suzanne Martindale | 1099 Contractors | Hours week en... | 413.11 | X | | 1,600.64 |
| 08/11/2008 | 5282 | Kristine L. Rosales | 1099 Contractors | Hours week en... | 263.81 | X | | -649.36 |
| 08/11/2008 | 5283 | Rosario F. Schnupp | 1099 Contractors | Hours week en... | 2,250.00 | X | | 14,350.64 |
| 08/18/2008 | | ComUnity Lending | Bank Total:CLI-DIP 1... | Deposit | | X | 15,000.00 | 15,377.68 |
| 08/21/2008 | | Estelle De Bit Trust | Loan Payment Receive... | Payment on per... | | X | 1,027.04 | 16,877.68 |
| 08/21/2008 | | Affrunti, Marie | Loan Payment Receive... | Payment on Af... | | X | 1,500.00 | 17,077.68 |
| 08/21/2008 | | Duke, Susan | Loan Payment Receive... | Check 5056 | | X | 200.00 | 18,104.72 |
| 08/21/2008 | | Estelle De Bit Trust | Loan Payment Receive... | check 1193 -- ... | | X | 1,027.04 | 18,675.22 |
| 08/21/2008 | | Weaver, Mary Jo | Loan Payment Receive... | check 1319774... | | X | 570.50 | 18,835.08 |
| 08/21/2008 | | Puget Sound Energy | Utilities | Refund from A... | | X | 159.86 | 18,855.61 |
| 08/21/2008 | | Janus Fair Fund Adm... | Other Income | Settlement Jan... | | X | 20.53 | 18,723.75 |
| 08/22/2008 | 5284 | Rebekah S. Carter | 1099 Contractors | Weeks Ending ... | 131.86 | | | 17,620.67 |
| 08/22/2008 | 5285 | Kristine L. Rosales | 1099 Contractors | Weeks Ending ... | 1,103.08 | | | |

Case: 08-50030    Doc# 217    Filed: 09/22/08    Entered: 09/22/08 19:35:10    Page 38 of 40

Register: Bank Total:CLI-DIP 1253
From 07/01/2008 through 08/31/2008
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/22/2008 | 5286 | Suzanne Martindale | 1099 Contractors | Weeks Ending ... | 801.89 | X | | 16,818.78 |
| 08/22/2008 | 5287 | Rosario F. Schnupp | 1099 Contractors | Weeks Ending ... | 4,500.00 | X | | 12,318.78 |
| 08/25/2008 | 5288 | Brian Esperson | Accounts Payable | | 1,995.65 | X | | 10,323.13 |
| 08/28/2008 | 5289 | Diablo Management ... | Rent | Court authorize... | 873.40 | X | | 9,449.73 |
| 08/28/2008 | 5290 | Diablo Management ... | Storage Expenses | Court authorize... | 1,200.00 | X | | 8,249.73 |
| 08/28/2008 | 5291 | TransAmerica Retire... | Payroll Expenses:401(... | 2nd qtr 2008 4... | 818.25 | | | 7,431.48 |
| 08/29/2008 | | State Farm Insurance | Insurance:Insurance - ... | refund on Busi... | | X | 575.03 | 8,006.51 |
| 08/29/2008 | | Tim J Sreenan Agency | Loan Payment Receive... | refund of Escro... | | X | 893.29 | 8,899.80 |
| 08/29/2008 | | First American Title ... | Loan Payment Receive... | Paid off Secon... | | X | 2,500.00 | 11,399.80 |
| 08/29/2008 | 5292 | AT&T | Accounts Payable | | 230.10 | | | 11,169.70 |
| 08/29/2008 | 5293 | NETtime Solutions, I... | Payroll Expenses | Timetracking s... | 14.00 | | | 11,155.70 |
| 08/29/2008 | 5294 | Rebekah S. Carter | 1099 Contractors | Week ending 8/... | 77.13 | | | 11,078.57 |
| 08/29/2008 | 5295 | Kristine L. Rosales | 1099 Contractors | Week ending 8/... | 368.00 | | | 10,710.57 |
| 08/29/2008 | 5296 | Suzanne Martindale | 1099 Contractors | Week ending 8/... | 397.19 | | | 10,313.38 |
| 08/29/2008 | 5297 | Rosario F. Schnupp | 1099 Contractors | Week ending 8/... | 2,250.00 | | | 8,063.38 |

Case: 08-50030    Doc# 217    Filed: 09/22/08    Entered: 09/22/08 19:35:10    Page 39 of 40

Register: Bank Total:CLI-DIP 1261
From 07/01/2008 through 08/31/2008
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | REO Properties:REO ... | Proceeds from ... | | X | 196,122.60 | 2,069,926.06 |
| 07/01/2008 | | | Bank Total:CLI-DIP 1... | | 10,000.00 | X | | 2,059,926.06 |
| 07/03/2008 | | ComUnity Lending | Bank Service Charges | Service Charge | 60.00 | X | | 2,059,866.06 |
| 07/06/2008 | | | REO Properties:REO ... | Proceeds from ... | | X | 149,039.54 | 2,208,905.60 |
| 07/09/2008 | | | Other Income | Sale Of Art and... | | X | 43,392.50 | 2,252,298.10 |
| 07/10/2008 | | Cowan Alexander | Loan Payment Receive... | Payoff of the A... | | X | 87,000.00 | 2,339,298.10 |
| 07/29/2008 | | McDonough Family ... | Interest Income | Interest | | X | 1,690.15 | 2,340,988.25 |
| 07/31/2008 | | | Bank Total:CLI-DIP 1... | | 15,000.00 | X | | 2,325,988.25 |
| 08/18/2008 | | ComUnity Lending | Interest Income | Interest | | X | 1,666.04 | 2,327,654.29 |
| 08/29/2008 | | | | | | | | |

Case: 08-50030     Doc# 217     Filed: 09/22/08     Entered: 09/22/08 19:35:10     Page 40 of
40